In re:                                                                                                                          Case No. 23-60423-maw

Robert J. Schlabach                                        Chapter 7

Mary M. Schlabach

    Debtors

# CERTIFICATE OF NOTICE

District/off: 0647-6                                User: admin                                    Page 1 of 15
Date Rcvd: Apr 19, 2024                           Form ID: 318                                 Total Noticed: 660

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Apr 21, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db/db | | Robert J. Schlabach, Mary M. Schlabach, 5120 Leihley Hill Rd NW, Sugarcreek, OH 44681-7777 |
| aty | + | Michael J. Moran, Gibson and Moran Law Offices, 234 Portage Trail, PO Box 535, Cuyahoga Falls, OH 44222-0535 |
| cr | + | The Farmers National Bank of Canfield, c/o Jerry M. Bryan, Esq., 6 Federal Plaza Central, Suite 1300, Youngstown, OH 44503-1508 |
| 27487585 | | 3R Sales and Service, 27 4th St NW, Barberton, OH 44203-2503 |
| 27487622 | | AR Trade Solutions LLC, 41014 Clay Gully Rd, Myakka City, FL 34251-8931 |
| 27487629 | | ASSA ABLOY Global Solutions, 631 International Pkwy Ste 100, Richardson, TX 75081-6623 |
| 27487588 | | Ace Sign Company, 11935 Interstate 30, Little Rock, AR 72209-7052 |
| 27487589 | | Acuity Brands Lighting, 1170 Peachtree St NE Ste 1200, Atlanta, GA 30309-7673 |
| 27487590 | + | Aden Kuhns, 7925 State Route 279, Oak Hill, OH 45656-7511 |
| 27487591 | # | Adrian Electric & Generator Co., PO Box 400, Adrian, MI 49221-0400 |
| 27487592 | | Adrian Tecumseh Fence Co., 5606 S Occidental Rd Ste C, Tecumseh, MI 49286-8901 |
| 27487593 | | Advanced Auto Parts, 1438 S Washington St, Millersburg, OH 44654-9454 |
| 27487595 | | Alamo Damage Recovery Unit, 600 Corporate Park Dr, Saint Louis, MO 63105-4204 |
| 27487596 | # | Alarm Fire & Security, PO Box 7972, Hilton Head Island, SC 29938-7972 |
| 27487597 | | Albright Welding Supply, PO Box 35, Wooster, OH 44691-0035 |
| 27487598 | | Alexander Painting LLC, 12542 Evington Point Dr, Riverview, FL 33579-4048 |
| 27487599 | | Alfonso Montes, 6691 Hall Rd, Galloway, OH 43119-9544 |
| 27487600 | | All Ohio Painting, 4860 Township Road 367, Millersburg, OH 44654-8886 |
| 27487601 | | All Seasons Building, 2260 Montcalm St, Indianapolis, IN 46208-5455 |
| 27529272 | | All State Fire Protection, 900 Laver Rd, Mansfield, OH 44905-2343 |
| 27487602 | | All State Fire Protection & Service, 900 Laver Rd, Mansfield, OH 44905-2343 |
| 27789172 | | All State Fire Protection & Service LLC, c/o Weldon & Company Inc, Reg. Agent, 76 N Mulberry St, Mansfield, OH 44902-1241 |
| 27789173 | | All State Fire Protection Inc., c/o Richard Zickefoose, Registered Agent, Po Box 27, Loudonville, OH 44842-0027 |
| 27529261 | | Allstate Fire Suppression, 484 County Road 2575, Loudonville, OH 44842-9604 |
| 27789174 | | Alpha Construction LLC, c/o Naomi R. Miller, Registered Agent, 2325 Us Route 62, Dundee, OH 44624-9232 |
| 27529257 | | Alpine Heating & Cooling, 1567 US Route 62, Wilmot, OH 44689-9605 |
| 27487604 | | Alpine Heating Ltd., PO Box 201, Wilmot, OH 44689-0201 |
| 27487605 | | Alternative Roofing Solutions Inc., 326 Browns Cove Rd Ste E, Ridgeland, SC 29936-3119 |
| 27487610 | + | American Leak Detection, 2515 International St, Columbus, OH 43228-4642 |
| 27487611 | | American Producers Supply Co., PO Box 1050, Marietta, OH 45750-6050 |
| 27487614 | | Anderson Pool Inc., 120 Meadow Dr, Bluffton, SC 29910-6631 |
| 27487615 | | Andrew C. Harper, 7897 Newport Rd SE, Uhrichsville, OH 44683-6351 |
| 27487616 | | Andrew E. Hershberger, 7087 Cutter Rd, Apple Creek, OH 44606-9077 |
| 27487617 | | Angel Painting, 2961 Brantley Dr, Antioch, TN 37013-5204 |
| 27487618 | | Anthem Blue Cross Blue Shield, PO Box 4445, Atlanta, GA 30302-4445 |
| 27487619 | | Anytime Outhouse, 5503 N 550 W, Thorntown, IN 46071 |
| 27487620 | | Applied Finishes USA LLC, PO Box 487, Hurricane, WV 25526-0487 |
| 27487621 | | Aqua Scape Pools & Spas Inc., 1368 W Cary Dr, Dunnellon, FL 34434-7724 |

| | | |
|---|---|---|
| 27487623 | | Ardurra, 324 Nicholas Pkwy W Ste A, Cape Coral, FL 33991-2559 |
| 27487624 | | Arkansas Lighting, 1701 S 28th St, Van Buren, AR 72956-6268 |
| 27487625 | | Armor Exteriors, 17931 Kings Point Dr Apt L, Cornelius, NC 28031-0048 |
| 27487626 | | Arrowhead Manufacturing LLC, 7911 County Road 201, Fredericksburg, OH 44627-9627 |
| 27487627 | | Ascentium Capital, PO Box 301593, Dallas, TX 75303-1593 |
| 27487628 | + | Aspired X, 16614 Jerhico Rd, Dalton, OH 44618-9656 |
| 27487630 | | Atlee J. Keim, 6910 State Route 515, Dundee, OH 44624-9645 |
| 27487631 | | Automatic Entrances of Wisconsin In, 1712 Paramount Ct, Waukesha, WI 53186-3967 |
| 27487632 | + | Aveanna Healthcare, 400 Interstate North Pkwy SE Ste 16, Atlanta, GA 30339-5017 |
| 27487634 | | Bainbridge Palmore, 310 N Cattlemen Rd, Sarasota, FL 34232-6426 |
| 27487635 | | Banks & Associates CPAs LLC, PO Box 3686, Mansfield, OH 44907-0686 |
| 27487636 | + | Barkan and Robon, 1701 Woodlands Dr, Maumee, OH 43537-4056 |
| 27487637 | | Barrier South, 390 Parris Island Gtwy, Beaufort, SC 29906-5138 |
| 27487638 | | Bauman & Sons Oil Inc., 9285 Norwalk Rd, Litchfield, OH 44253-9134 |
| 27487639 | | Becker Electric, 288 E Mills St, Columbus, NC 28722-8745 |
| 27487640 | | Belmont Savings Bank, 3301 Guernsey St, Bellaire, OH 43906-1527 |
| 27487641 | | Best Capital Leasing, 351 Fair Ave NW, New Philadelphia, OH 44663-1907 |
| 27487642 | | Bird & Bull Engineers & Surveyors, 3500 Snouffer Rd Ste 225, Columbus, OH 43235-2857 |
| 27487643 | | Blackbird Commerical Roofing LLC, 3236 State Route 93, Sugarcreek, OH 44681-9656 |
| 27487644 | | Blanchard CAT, 3151 Charleston Hwy, West Columbia, SC 29172-2723 |
| 27487646 | | BluSite Solutions of Savannah, PO Box 11407, Birmingham, AL 35246-0100 |
| 27487645 | #+ | Blushift Wireless, 5555 County Road 203 Ste B1, Millersburg, OH 44654-8291 |
| 27487648 | | Botzum Brothers Hardware, 520 N Arlington St, Akron, OH 44305-1638 |
| 27529283 | | Bradley Grose, c/o Winesburg Builders Ltd., PO Box 276, Winesburg, OH 44690-0276 |
| 27487649 | | Braxton Garza, 416 E Butler St, Adrian, MI 49221-2210 |
| 27487650 | | Brian Kraft, 2880 Sharonwood Ave NW, Canton, OH 44708-1638 |
| 27487651 | | Bridgeport Equipment & Tool, 500 Hall St, Bridgeport, OH 43912-1324 |
| 27652222 | + | Brighter Vision Group, L.P., c/o Classic Development Portsmouth, LLC, 8501 State Route 335, Minford, OH 45653-8669 |
| 27487652 | | Brinkley Technology Group, 2770 Erie St S, Massillon, OH 44646-7943 |
| 27487653 | | Browning Contractors Inc., PO Box 382003, Germantown, TN 38183-2003 |
| 27487655 | | Buckeye Concrete Pumping Inc., 4813 Oxford State Rd, Middletown, OH 45044-8922 |
| 27487656 | | Buckeye Counters, 6917 S Kohler Rd, Apple Creek, OH 44606-9733 |
| 27487657 | | Buckeye Furniture, 10034 County Road 1, Shreve, OH 44676-9612 |
| 27487658 | | Buckeye Masonry & Construction LLC, 3731 US Route 62, Dundee, OH 44624-9202 |
| 27487674 | | CBG Midwest LLC, 520 N Arlington St, Akron, OH 44305-1638 |
| 27487720 | | CSC Service Works Super Laundry, 35 Corporate Dr Ste 220, Burlington, MA 01803-4244 |
| 27487660 | | Call One, PO Box 9002, Cape Canaveral, FL 32920-9002 |
| 27487661 | | Candlewood Suites, 9740 Commerce Center Ct, Fort Myers, FL 33908-3624 |
| 27487662 | | Canon Solutions America Inc., 12379 Collection Center Dr, Chicago, IL 60693-0123 |
| 27487663 | | Capital City Group, PO Box 2214, Decatur, AL 35609-2214 |
| 27487664 | | Capital City Group Inc., 2299 Performance Way, Columbus, OH 43207-2858 |
| 27487665 | | Capital Materials Coastal, PO Box 2847, Savannah, GA 31402-2847 |
| 27487666 | | Cardinal Concrete, 564 Peniel Rd, Patriot, OH 45658-9010 |
| 27487668 | | Carlton Lodge, 1629 W Maumee St, Adrian, MI 49221-1239 |
| 27487670 | | Carotti Engineering, 9124 58th Dr E, Lakewood Ranch, FL 34202-9187 |
| 27487671 | | Carpenter Drywall, 8154 Obannon Rd, Nashport, OH 43830-9399 |
| 27487672 | | Carrillo Concrete Constructions Ser, 3912 Creek Woods Dr, Plant City, FL 33563-4086 |
| 27578245 | + | Carter Lumber of the South, Inc., 601 Tallmadge Road, Kent, OH 44240-7331 |
| 27487673 | | Cattlemen Properties LLC, 850 Shilo Rd, Sarasota, FL 34240-9705 |
| 27529268 | | Cenkner Engineering Associates Inc., 1314 4th Ave, Coraopolis, PA 15108-1675 |
| 27487675 | | Central Florida Expressway Authorit, PO Box 585070, Orlando, FL 32858-5070 |
| 27487676 | + | Central Kentucky Sprinkler, 243 Industrial Pkwy, Nicholasville, KY 40356-9110 |
| 27487677 | | Centrus LLC, 4924 Stanbury Cir NW, Massillon, OH 44646-9579 |
| 27487678 | | Charles Swartzentruber, 4019 Iola Dr, Sarasota, FL 34231-8622 |
| 27487679 | | Chelsea Schlabach, 5120 Leihley Hill Rd NW, Sugarcreek, OH 44681-7777 |
| 27487680 | + | Childrens Hospital Med Center of Ak, 1 Perkins Sq, Akron, OH 44308-1062 |
| 27487681 | | Chuck Nicholson, 7190 State Route 39, Millersburg, OH 44654-9204 |
| 27487682 | | Cigna, 900 Cottage Grove Rd, Bloomfield, CT 06002-2920 |
| 27487685 | + | Citrix, 851 W Cypress Creek Rd, Fort Lauderdale, FL 33309-2040 |
| 27487686 | | City Electric Supply Company, PO Box 609521, Orlando, FL 32860-9521 |
| 27487687 | | City of Buffalo, 65 Niagara Sq Rm 301, Buffalo, NY 14202-3303 |
| 27487690 | | City of Fanning Springs, 17651 NW 90th Ct, Fanning Springs, FL 32693-9212 |
| 27487692 | | Clary's Sitework & Development Inc., 4661A Hancock Bridge Pkwy, North Fort Myers, FL 33903 |

| | | |
|---|---|---|
| 27487693 | | Clearview Excavating, 901 Heinsville Rd, Shelbyville, KY 40065-9673 |
| 27487694 | | Coastal Employment, 1536 Fording Island Rd Ste 108, Hilton Head Island, SC 29926-1144 |
| 27487695 | | Coastal Waste & Recycling Inc., PO Box 25756, Miami, FL 33102-5756 |
| 27487696 | | Collin B. Willey, 112 11th St NE, Massillon, OH 44646-8442 |
| 27487697 | | Collins Hammett Construction, 138 Johns Rd Bldg A, Greer, SC 29650-4713 |
| 27487698 | | Colorado Attorney General, 1300 Broadway Fl 10, Denver, CO 80012 |
| 27487699 | | Colorado Dept of Human Services, 1575 N Sherman St, Denver, CO 80203-1702 |
| 27487700 | | Colorado Dept of Labor and Employe, 633 17th St Ste 201, Denver, CO 80202-3624 |
| 27487702 | | Columbus Zoo & Aquarium, 9990 Riverside Dr, Powell, OH 43065-9606 |
| 27487704 | | Complete Transfer LLC, 13120 Aiken Rd, Louisville, KY 40223-4748 |
| 27487705 | | Concrete Placement Services LLC, 1271 Strobhart Rd, Ridgeland, SC 29936-7629 |
| 27487707 | | Container Port Group, 1340 Depot St Fl 2, Cleveland, OH 44116-1741 |
| 27487709 | | Corcoran Fire, 3328 Associates Dr, Burton, MI 48529-1302 |
| 27487710 | | Cornego Custom Welding, 1451 Industrial Dr, Lafayette, IN 47905-4871 |
| 27487712 | | Cottage Grove Commons LLC, 1202 Regent St, Madison, WI 53715-3600 |
| 27529266 | | Countertop Creations LLC, 7230 Newark Rd, Nashport, OH 43830-9072 |
| 27487714 | | Crain Supply, 6445 Old Highway 90, Milton, FL 32570-6603 |
| 27487715 | | Creative Holmes, 9098 State Route 39, Millersburg, OH 44654-9791 |
| 27487716 | | Critchfield Critchfield & Johnston, PO Box 599, Wooster, OH 44691-0599 |
| 27487717 | | Critchfield Critchfield & Johnston, 138 E Jackson St, Millersburg, OH 44654-1235 |
| 27529276 | | Critchfield Critchfield & Johnston Ltd., Attn: Eric T. Michener, Esq., PO Box 599, Wooster, OH 44691-0599 |
| 27487718 | | Cross Construction Company Inc., PO Box 231, Ballard, WV 24918-0231 |
| 27487719 | | Cross Island Parkway, PO Box 5096, Hilton Head Island, SC 29938-5096 |
| 27506800 | | Curry Roby LLC, Attn: Bruce A. Curry, Esq., 30 Northwoods Blvd Ste 300, Columbus OH 43235-4708 |
| 27487721 | | Custom Air & Plumbing, 5338 Pinkney Ave, Sarasota, FL 34233-2420 |
| 27487722 | | D.C. Graber Construction, 13156 Maddox Ridge Rd, Campbellsburg, KY 40011-7201 |
| 27487734 | | DM Construction, 3724 New Hudson Rd, Orwell, OH 44076-9724 |
| 27650897 | + | DWC -- Education and Labor Cabinet, 500 Mero Street, 3rd Floor, Frankfort, KY 40601-1247 |
| 27487723 | | Dad Esparaza Construction Corp., 1039 N Beneva Rd, Sarasota, FL 34232-1332 |
| 27487724 | | Dan Weaver, 1234 Township Road 416, Dundee, OH 44624-9637 |
| 27487725 | | David Todd, 265 N 1st St, Clarksville, OH 45113-8693 |
| 27487727 | | Dean A. Cowell, 23 Spires Rd, Vinton, OH 45686-9144 |
| 27487728 | | Deborah Schwartz, 4556 Schilling Hill Rd NW, New Philadelphia, OH 44663-7980 |
| 27487729 | | Dependable Service Plumbing, PO Box 2716, Pawleys Island, SC 29585-2716 |
| 27487731 | | Diamond Jubilee Pelham LLC, c/o Carter R. Massingill, Esq., 55 Beattie Pl Ste 1200, Greenville, SC 29601-2170 |
| 27487732 | | Diaz Concrete Construction, 142 Ashton Pl, Ridgeland, SC 29936-6906 |
| 27487733 | + | Dinsmore & Shohl LLP, 101 S 5th St Ste 25000, Louisville, KY 40202-3066 |
| 27487735 | + | Doan Companies, PO Box 980629, Ypsilanti, MI 48198-0629 |
| 27487736 | | Dormakaba Canada Inc., PO Box 896502, Charlotte, NC 28289-6502 |
| 27487737 | | Doug Drywall Construction LLC, 6598 Ash Park Dr, Galloway, OH 43119-8280 |
| 27487738 | + | Douglas A. Haessig, Esq., 30455 Solon Rd, Reimer Arnovitz Chernek & Jeffrey C, Solon, OH 44139-3415 |
| 27487739 | | Dover Tank & Plate Company, 5725 Crown Rd NW, Dover, OH 44622-9649 |
| 27487741 | | Dropbox, PO Box 10234, Pasadena, CA 91101 |
| 27487743 | | Duane N. Hershberger, 8434 Cement Bridge Rd NW, Dundee, OH 44624-8903 |
| 27487744 | | Dutchline, PO Box 158, Berlin, OH 44610-0158 |
| 27487745 | | E. Sam Jones Distributor, PO Box 536794, Atlanta, GA 30353-6794 |
| 27487755 | | EM Contractors, 2221 E Southport Rd, Indianapolis, IN 46227-5221 |
| 27487758 | | EP Construction, 9457 Hilda Ave, Richmond, VA 23237-3440 |
| 27487759 | | EPLS LLC, 250 Erin Ct, Lancaster, PA 17573-1965 |
| 27487746 | | Eagle Machinery & Supply Inc., 422 Dutch Valley Dr NE, Sugarcreek, OH 44681-7517 |
| 27487747 | | Echols Oil Company Inc., PO Box 1477, Greenville, SC 29602-1477 |
| 27487749 | + | Edwards Mooney & Moses, 1320 McKinley Ave Ste B, Columbus, OH 43222-1115 |
| 27487750 | | Edwin Romario, 6422 Sand Castle Dr, Holland, MI 49423-8539 |
| 27487751 | | Electrical Solutions Inc., 2928 County Road Mn, Stoughton, WI 53589-2706 |
| 27487752 | | Elias Francisco Miguel Ramierz, 626 W Williams St, Lakeland, FL 33805-2114 |
| 27487753 | | Elite Flooring, 2433 State Route 39, Sugarcreek, OH 44681-9633 |
| 27487754 | | Elite Painting Services LLC, 3991 County Road 58, Millersburg, OH 44654-8508 |
| 27487756 | | Encompass Health Rehab Hospital, 6400 Edgelake Dr, Sarasota, FL 34240-8813 |
| 27487757 | | Enterprise Fleet, 8249 Mohawk Dr, Strongsville, OH 44136-1795 |
| 27487760 | + | Eques Inc., 5989 County Road 77, Millersburg, OH 44654-9258 |
| 27487761 | | Eric T. Devoll, 8358 Township Road 662, Dundee, OH 44624-9634 |
| 27529274 | | Erie Insurance Exchange, c/o R. Brian Borla, Esq., 3737 Embassy Pkwy Ste 100, Akron, OH 44333-8380 |
| 27487762 | | Erik Brotherton Architect PLLC, 327 Washington Ave, Pleasantville, NY 10570-2019 |

| | | |
|---|---|---|
| 27487763 | | Ervin Schlabach, 3387 County Road 160, Millersburg, OH 44654-8366 |
| 27487764 | | Esther M. Hershberger, 2448 Township Road 414, Dundee, OH 44624-9239 |
| 27487765 | | Expressions Countertops LLC, PO Box 252, Baltic, OH 43804-0252 |
| 27487766 | | Extended Stay America- Bluffton, 108 Seagrass Station Rd, Bluffton, SC 29910-9549 |
| 27487770 | + | FE Moran Inc., 3001 Research Rd, Champaign, IL 61822-1089 |
| 27487767 | | Fabtex, 29 Woodbine Ln, Danville, PA 17821-8022 |
| 27487769 | | Faster Better Construction Corp., 3427 29th St E, Bradenton, FL 34208-7311 |
| 27487772 | | Feikert Sand & Gravel Inc., 6871 Township Road 605, Millersburg, OH 44654-9125 |
| 27487773 | | Fenton Bros. Electric Inc., PO Box 996, New Philadelphia, OH 44663-0996 |
| 27487774 | | Ferguson Enterprises Inc., PO Box 100286, Atlanta, GA 30384-0286 |
| 27487775 | | Ferrellgas, PO Box 173940, Denver, CO 80217-3940 |
| 27487776 | | First Electrical Contractors LLC, 5820 SW 188th Ave, Southwest Ranches, FL 33332-1343 |
| 27529258 | | Fischer Evans & Robbins Ltd., Attn: Mark F. Fischer, Esq., 3521 Whipple Ave NW, Canton, OH 44718-3036 |
| 27487779 | | Flo Star Plumbing, 2136 Township Road 416, Dundee, OH 44624-9621 |
| 27487780 | | Florida Attorney General, PL-01 The Capitol, Tallahassee, FL 32399-1050 |
| 27487781 | | Florida Bureau of Workers Compensat, 200 E Gaines St, Tallahassee, FL 32399-6502 |
| 27487784 | | Florida DOT Toll By Plate, PO Box 31241, Tampa, FL 33631-3241 |
| 27487782 | + | Florida Dept of Children & Families, 2415 N Monroe St Ste 400, Tallahassee, FL 32303-4190 |
| 27487786 | | Foundation, 5470 NW 10th Ter, Fort Lauderdale, FL 33309-2808 |
| 27487787 | | Fox Blocks Airlite Plastics, 32055 Collections Center Dr, Chicago, IL 60601 |
| 27487788 | | Francisco Ramon, 328 E 2nd St Rear, Dover, OH 44622-1804 |
| 27487790 | | Frantz Ward LLP, 200 Public Sq Ste 3000, Cleveland, OH 44114-2381 |
| 27487789 | | Frantz Ward LLP, Attn: Andrew M. Hanna, Esq., 200 Public Sq Ste 3000, Cleveland, OH 44114-2381 |
| 27487791 | | Fuelman, PO Box 70887, Charlotte, NC 28272-0887 |
| 27487792 | | GA Forestry, PO Box 344, Berlin, OH 44610-0344 |
| 27487794 | | GDN Welding & Construction, 26697 Danville Amity Rd, Danville, OH 43014-9769 |
| 27529267 | | Gallagher Gams Tallan Barnes & Littrell, Attn: Mitchell M. Tallan, Esq., 471 E Broad St Fl 19, Columbus, OH 43215-3864 |
| 27506797 | | Garland Real Estate LLC, 35479 State Route 78, Lewisville OH 43754-7512 |
| 27506802 | | Gary Rubel, 56314 Lakeview Dr, Senecaville OH 43780-7501 |
| 27487793 | + | Gastroenterology & Hepatology Speci, 4360 Fulton Dr NW Ste B, Canton, OH 44718-2878 |
| 27487795 | | Genco Pools & Spas, 1217 NE Main St, Simpsonville, SC 29681-6019 |
| 27487796 | | Generator Systems, 2246 Port Centre Dr, Medina, OH 44256-5994 |
| 27487797 | | Geo Technologies, 1016 SE 3rd Ave, Ocala, FL 34471-3728 |
| 27487805 | + | GeoTechnology, 11816 Lackland Rd Ste 150, Saint Louis, MO 63146-4263 |
| 27487798 | | George's Concrete Pumping Services, PO Box 33635, Indianapolis, IN 46203-0635 |
| 27487799 | | Georgetown County Building Departme, PO Box 421270, Georgetown, SC 29442-4200 |
| 27487801 | + | Georgia Board of Workers Compensati, 270 Peachtree St NW, Atlanta, GA 30303-1255 |
| 27487803 | | Georgia Div of Family & Childrens S, 2 Peachtree St NW Fl 19, Atlanta, GA 30303-3142 |
| 27487804 | | Geos Enterprises LLC, 806 Powdersville Rd Ste R, Easley, SC 29642-1980 |
| 27487806 | | Gilchrist County Tax Collector, PO Box 194, Trenton, FL 32693-0194 |
| 27487807 | | Gingerich Trailer Sales, 5815 State Route 39, Millersburg, OH 44654-8330 |
| 27487808 | | Glass Doctor, PO Box 495, Millersburg, OH 44654-0495 |
| 27487810 | + | Godaddy, 14455 N Hayden Rd Ste 219, Scottsdale, AZ 85260-6947 |
| 27487811 | | Golden Rule Lumber & Hardware, 4100 Guthrie Rd, Guthrie, KY 42234-9110 |
| 27487812 | | Graber's Concrete Construction LLC, 6520 N 110th E, Loogootee, IN 47553 |
| 27487813 | | Grace Hostetler, 6334 State Route 93 NW, Dundee, OH 44624-8714 |
| 27576318 | + | Grant E. Swartzentruber, 6214 E 750 N, Odon, IN 47562-5124 |
| 27487814 | | Graves Lumber, PO Box 14870, Copley, OH 44321-4870 |
| 27487815 | | Great American Insurance Company, 301 E 4th St Fl 24, Cincinnati, OH 45202-4278 |
| 27487816 | | Green Care Lawn, PO Box 96, Dundee, OH 44624-0096 |
| 27487817 | | Guaranteed Supply Company, PO Box 36007, Greensboro, NC 27416-6007 |
| 27487818 | | Gutierrez Flooring Service, 5608 Carrollwood Meadows Dr, Tampa, FL 33625-3272 |
| 27487822 | | HD Supply Waterworks, PO Box 28330, Saint Louis, MO 63146-0830 |
| 27487831 | | HL Sales, 11461 Salt Creek Rd, Fredericksburg, OH 44627-9755 |
| 27487819 | | Hampton Inn Fort Myers, 11281 Summerlin Square Dr, Fort Myers Beach, FL 33931-5367 |
| 27487820 | | Harmon Interiors, 11360 N 1300 E, Loogootee, IN 47553-5178 |
| 27487821 | | Haynsowrth Sinkler Boyd PA, PO Box 2048, Greenville, SC 29602-2048 |
| 27487823 | | Heartland Masonry & Construction LL, 1567 County Road 168, Dundee, OH 44624-9219 |
| 27487824 | | Heartland Stairways, 7964 Township Road 565, Holmesville, OH 44633-9702 |
| 27487825 | | Heartland Title Agency LLC, 138 E Jackson St, Millersburg, OH 44654-1235 |
| 27487826 | + | Henderson Covington, et al., Attn: Jerry Bryan, 6 Federal Plz Ste 1300, Youngstown, OH 44503-1440 |
| 27487827 | | Herc Rentals, PO Box 936257, Atlanta, GA 31193-6257 |
| 27487829 | | Hickory Lane Welding, 11657 Salt Creek Rd, Fredericksburg, OH 44627-9755 |

| | | |
|---|---|---|
| 27487830 | | Hillside Propane Inc, 2113 Dutch Valley Dr NW, Sugarcreek, OH 44681-7922 |
| 27487832 | | Holiday Inn Express Worthington, 55 Hutchinson Ave, Columbus, OH 43235-1413 |
| 27487833 | | Holmes Auto LLC, 7190 State Route 39, Millersburg, OH 44654-9204 |
| 27487834 | | Holmes Family Medicine, 151 Parkview Dr, Millersburg, OH 44654-8949 |
| 27487835 | | Holmes M & M Construction, 5024 Township Road 382, Millersburg, OH 44654-9208 |
| 27487836 | | Holmes Oil Distributing, PO Box 148, Millersburg, OH 44654-0148 |
| 27487837 | | Holmes Power Equipment, 7700 State Route 241, Millersburg, OH 44654-8387 |
| 27487838 | | Holmes Redimix, 7571 State Route 83, Holmesville, OH 44633-9633 |
| 27487840 | | Holmes Wayne Electric Cooperative I, PO Box 112, Millersburg, OH 44654-0112 |
| 27487842 | + | Hoosier Glass Co., 562 S Post Rd, Indianapolis, IN 46239-9699 |
| 27487843 | | Hospitality Design, 11720 Horseshoe Way, Richmond, BC V7A 4-V |
| 27487844 | | Hotel Fitness, PO Box 8550, Fort Wayne, IN 46898-8550 |
| 27487845 | | Hummel Group Inc., PO Box 250, Berlin, OH 44610-0250 |
| 27487847 | | Huware Construction & Development I, 15906 Ryan Dr, Belton, MO 64012-5361 |
| 27487848 | | IBP Savannah, PO Box 631, Pooler, GA 31322-0631 |
| 27487849 | | Ice Machines Plus, 24 Maple St, Wethersfield, CT 06109-3417 |
| 27487851 | | ImaginIt Technologies, 28127 Network Pl, Chicago, IL 60673-1281 |
| 27487853 | | Indiana Family & Social Services Ad, PO Box 7083, Indianapolis, IN 46207-7083 |
| 27487854 | | Integrity Construction II Inc., PO Box 728, Bellville, OH 44813-0728 |
| 27529265 | | Isaac Wiles Burkholder & Teetor LLC, Attn: James M. Roper, Esq., 2 Miranova Pl Ste 700, Columbus, OH 43215-5098 |
| 27487858 | | J & M Mining, 17253 State Route 279, Oak Hill, OH 45656-9711 |
| 27487859 | | J Crane Inc., 10315 W US Route 36, Covington, OH 45318-7902 |
| 27529263 | | J. Michael Gatien, Esq., 2371 Chestnut Hill St NW, North Canton, OH 44720-5822 |
| 27487863 | | JC Professional Drywall LLC, 112 Lynn Dr, Taylors, SC 29687-4113 |
| 27487864 | | JDW Architects, 2707 S Clarksville Rd, Clarksville, OH 45113-9307 |
| 27487865 | | JE & MA Enterprises LLC, 2336 Wild Tamarind Blvd, Orlando, FL 32828-7394 |
| 27487869 | | JLG Industries Inc., 14943 Collection Center Dr, Chicago, IL 60693-0149 |
| 27487879 | | JP Farley, PO Box 458022, Westlake, OH 44145-8022 |
| 27487880 | # | JSD Professional Services, 161 Horizon Dr Ste 101, Verona, WI 53593-1249 |
| 27487882 | | JW Craft Inc., 4329 Enterprise Ave, Naples, FL 34104-7010 |
| 27487860 | | James R. Jones, 59484 County Road 2, Newcomerstown, OH 43832-9681 |
| 27529271 | | Janik LLP, Attn: Steven G. Janik, Esq., PO Box 470550, Cleveland, OH 44147-0550 |
| 27487861 | | Jansen & Sons Insulation, PO Box 534451, Atlanta, GA 30353-4451 |
| 27487862 | | Jay Masonry Inc., 2235 Township Road 151, Millersburg, OH 44654-9414 |
| 27487866 | | Jeremy and Beth Barlet, 171 Old Pond Cir, Bluffton, SC 29910-7811 |
| 27487867 | | Jerry W. Hershberger, et al., 2425 Township Road 444, Sugarcreek, OH 44681-9419 |
| 27487868 | | Jim Miller, 4669 Township Road 422, Sugarcreek, OH 44681-9401 |
| 27487870 | | Joel I. Miller, 3028 US Route 62, Dundee, OH 44624-9238 |
| 27487871 | | Joey Troyer, 4610 Ardale St, Sarasota, FL 34232-4020 |
| 27487872 | | John G. Farnan, Esq., Weston Hurd LLP, 1300 E 9th St Ste 1400, Cleveland, OH 44114-1573 |
| 27487873 | | John Holland, 27 Meadowbrook Dr, Mount Vernon, OH 43050-9452 |
| 27487874 | | John Weaver, 13480 Harrison Rd, Apple Creek, OH 44606-9615 |
| 27487875 | | Jordi Construction LLC, 6706 Coolridge Rd, Temple Hills, MD 20748-2704 |
| 27487876 | | Jose Chavez, 115 10th St W, Palmetto, FL 34221-3952 |
| 27487877 | | Jose Ledesma Corea, 636 12th St NW, New Philadelphia, OH 44663-1043 |
| 27487881 | | July Services, PO Box 2208, Waco, TX 76703-2208 |
| 27487883 | | K & W Yard Designs, 7487 E 650 N, Montgomery, IN 47558-5090 |
| 27487885 | | KB Walker, W230S4513 Milky Way Rd, Waukesha, WI 53189-7911 |
| 27487898 | # | KT Services LLC, 5666 Tynecastle Loop, Dublin, OH 43016-6041 |
| 27487884 | | Kann Custom Welding LLC, 10339 Justus Ave SW, Beach City, OH 44608-9504 |
| 27487886 | | Keim Concrete LLC, 4175 W Old Lincoln Way, Wooster, OH 44691-3241 |
| 27487887 | | Keim Concrete Pumping, 1610 County Road 200, Dundee, OH 44624-9611 |
| 27487888 | | Keller North America Inc., 5461 W Waters Ave Ste 900, Tampa, FL 33634-1233 |
| 27487889 | | Kenny's Air Conditioning & Heating, 4418 N Cortez Ave, Tampa, FL 33614-7020 |
| 27487891 | | Kentucky Dept of Health & Family Sv, 275 E Main St, Frankfort, KY 40621-1000 |
| 27487893 | + | Kentucky Dept of Workers Compensati, 500 Mero St Ste 3, Frankfort, KY 40601-1247 |
| 27487894 | | Kentucky Employers' Mutual Insuranc, PO Box 12500, Lexington, KY 40583-2500 |
| 27487895 | | Kentucky Utilities, PO Box 25212, Lehigh Valley, PA 18002-5212 |
| 27487896 | + | Key Blue Prints Inc., 195 E Livingston Ave, Columbus, OH 43215-5793 |
| 27487897 | + | Koorsen Fire & Security, 2719 N Arlington Ave, Indianapolis, IN 46218-3300 |
| 27487899 | | Kurtz Construction, 5223 Donley Rd, Middlefield, OH 44062-9518 |
| 27487900 | | Kyle T. Anderson, Esq., 1160 Dublin Rd Ste 400, Columbus, OH 43215-1052 |
| 27487901 | | L & J Erection, 102 W Pike St, Houston, PA 15342-1462 |

| | | |
|---|---|---|
| 27487902 | | L & W Supply, PO Box 74008229, Chicago, IL 60674-8229 |
| 27487907 | | LD&D, 503 Washburn Ave Ste 101, Louisville, KY 40222-4798 |
| 27487903 | | Lamp Flooring, 50 Harrison St, Newport, OH 45768-9050 |
| 27487904 | + | Last Stop Carpentry, 8509 Honors St, Champions Gate, FL 33896-5497 |
| 27487905 | | Laura Becker, 3013 Summerfield Dr, Louisville, KY 40220-3327 |
| 27487906 | + | Law Offices of Daniel A. Seigel, 401 E Las Olas Blvd Ste 130-254, Fort Lauderdale, FL 33301-2218 |
| 27529278 | | Lee Stone Ltd., c/o Leroy J. Hershberger, 4040 Graber Rd, Fredericksburg, OH 44627-9544 |
| 27487909 | | Lenawee Hospitality LLC, 457 S Reynolds Rd Ste 115, Toledo, OH 43615-5953 |
| 27487910 | | Lenny Gonzalez, 11554 Township Road 259, Millersburg, OH 44654-9775 |
| 27487911 | | Levi Schlabach, 305 Saddle Hill Rd, Oak Hill, OH 45656-9217 |
| 27487912 | | Liberty Mutual Insurance, PO Box 1449, New York, NY 10116-1449 |
| 27487913 | | Liberty Redi-Mix, 1001 Eastwood Ave, Akron, OH 44305-1127 |
| 27487916 | | Lucas Electrical Contractors, 12300 Sprecher Ave, Cleveland, OH 44135-5124 |
| 27487917 | | Luna Drywall and Paint LLC, 22 Essex Ct, Bluffton, SC 29910-4008 |
| 27487918 | | Lynn Trucking Inc., 6448 S County Road 675 E, Plainfield, IN 46168-8655 |
| 27487919 | | M & H Plumbing Supply LLC, 3367 Township Road 414, Dundee, OH 44624-9209 |
| 27487920 | | M & H Supply, 6605 State Route 515, Dundee, OH 44624-9216 |
| 27487921 | | M & M Excavating LLC, 373 Graytwig Cir, Murrells Inlet, SC 29576-6467 |
| 27487922 | | M.T. Services Inc., PO Box 136, Berlin, OH 44610-0136 |
| 27487954 | | MP Renovations Inc., 407 River Heights Cir, Anderson, SC 29621-6534 |
| 27487955 | | MPL Company, 203 N Edgerton St, Fairland, IN 46126-2036 |
| 27506799 | | Mansour Gavin LPA, Attn: Edward O. Patton, Esq., 1001 Lakeside Ave E Ste 1400, Cleveland OH 44114-1172 |
| 27529262 | | Martinelli Pools & Spas, 237 Commercial Ave SE, New Philadelphia, OH 44663-2338 |
| 27487923 | | Mary D. Miller, 4827 Leihley Hill Rd NW, Sugarcreek, OH 44681-7774 |
| 27487924 | | Masada Funding LLC, 20 Jay St, Brooklyn, NY 11201-8301 |
| 27487925 | | Mast Construction LLC, 230 Creswell Ave E, Greenwood, SC 29646-3402 |
| 27582488 | + | Matthew W. Onest, 6715 Tippecanoe Road, 2C, Canfield, OH 44406-8180 |
| 27487926 | | Maxim Crane Works LP, 4389 Solutions Ctr, Chicago, IL 60677-4003 |
| 27487928 | | Medwatch LLC, 400 Colonial Center Pkwy Ste 320, Lake Mary, FL 32746-7682 |
| 27487929 | + | Mel & Mary's Cottages, 2972 Township Road 190, Baltic, OH 43804-9691 |
| 27487930 | | Mel Raber, 4805 Township Road 366 Unit 183, Millersburg, OH 44654-8266 |
| 27487931 | # | Michael Miller, 2159 Township Road 416, Dundee, OH 44624-9220 |
| 27529280 | | Michael W. Miller, 3731 US Route 62, Dundee, OH 44624-9202 |
| 27487933 | | Michigan Dept of Health & Human Svc, PO Box 30195, Lansing, MI 48909-7695 |
| 27487934 | | Michigan Dept of Revenue, Michigan Dept of Treasury, Lansing, MI 48901 |
| 27487935 | | Michigan Workers Compensation Agenc, PO Box 30016, Lansing, MI 48909-7516 |
| 27487936 | | Mid Ohio Powder Coating, 4041 Township Road 606, Fredericksburg, OH 44627-9685 |
| 27487937 | | Midwest Equipment Sales, 777 Manor Park Dr, Columbus, OH 43228-9522 |
| 27487938 | | Mike Tackett, 381 Grasslick Rd, Gassaway, WV 26624-7622 |
| 27487939 | | Miller General Construction, 3712 Rice Rd, Orwell, OH 44076-9715 |
| 27487940 | | Miller Hardware & Supply Ltd., PO Box 15, Winesburg, OH 44690-0015 |
| 27487941 | | Miller Rousabout Service Inc., 9429 Winesburg Rd, Dundee, OH 44624-9438 |
| 27487942 | | Miller's Reliable Waste Service, 10930 Erie Ave SW, Beach City, OH 44608-9791 |
| 27506801 | | Milligan Pusateri Co LPA, Attn: Jack B. Cooper, Esq., PO Box 35459, Canton OH 44735-5459 |
| 27487943 | | Mills Supply, 1100 S 9th St, Louisville, KY 40203-3122 |
| 27487944 | | Mincey Bathroom Installation Inc., 936 Azalea Rdg, Dahlonega, GA 30533-5609 |
| 27487945 | | Mincey Marble, 1940 New Harvest Rd, Gainesville, GA 30507-8772 |
| 27487946 | | Mini Mobile, PO Box 650882, Dallas, TX 75265-0882 |
| 27487947 | + | Mitchell S. Devoll, 11504 Portland Ave SW, Beach City, OH 44608-9703 |
| 27487948 | | Mohawk Group, PO Box 935553, Atlanta, GA 31193-5553 |
| 27529279 | | Mollica Gall Sloan & Sillery Co LPA, Attn: Zachary L. Tidaback, Esq., PO Box 958, Athens, OH 45701-0958 |
| 27487949 | | Moore & Neidenthal Inc., PO Box 468, Dover, OH 44622-0468 |
| 27487950 | | Moses Mille, 2040 Township Road 414, Dundee, OH 44624-9204 |
| 27529281 | | Motorists Mutual Insurance Company, c/o Lucas P. Baker, Esq., 655 Metro Pl S Ste 200, Dublin, OH 43017-5352 |
| 27487951 | | Mount Eaton Engine Shop, 10225 Senff Rd, Dundee, OH 44624-9435 |
| 27487952 | | Mount Eaton Trailer LLC, 9252 County Road 186, Dundee, OH 44624-9408 |
| 27487953 | | Mount Hope Fence, PO Box 95, Mount Hope, OH 44660-0095 |
| 27487956 | | Myron Miller Trucking Inc., 7125 Township Road 310, Millersburg, OH 44654-9201 |
| 27487968 | | NLR Tools Limited, 44832 County Road 75, Conesville, OH 43811-9712 |
| 27529282 | | Naomi R. Miller, c/o Winesburg Builders Ltd., PO Box 276, Winesburg, OH 44690-0276 |
| 27487957 | | National Construction Rentals, PO Box 4503, Pacoima, CA 91333-4503 |
| 27487959 | | Nevin Hostetler, 8046 State Route 516 NW, Dundee, OH 44624-8601 |
| 27487960 | | New View Resurfacing, 2511 Treat St, Adrian, MI 49221-4011 |

| | | |
|---|---|---|
| 27487961 | | New York Attorney General, The Capitol, Albany, NY 12201-0341 |
| 27487963 | | New York Office of Children & Famil, Capital View, 52 Washington St Ofc, Rensselaer, NY 12144-2834 |
| 27487964 | | New York State Fund Insurance, PO Box 5520, Binghamton, NY 13902-5520 |
| 27487965 | | New York Thruway, PO Box 15186, Albany, NY 12212-5186 |
| 27487967 | | Nivea Hospitality LLC, 6860 County Road 672, Millersburg, OH 44654-8349 |
| 27487969 | | Noah Yutzy & Sons Builders LLC, 16109 Shedd Rd, Middlefield, OH 44062-9154 |
| 27487970 | | Northeast Ohio Gas, PO Box 74008596, Chicago, IL 60674-8596 |
| 27487972 | | NueSynergy, 4601 College Blvd Ste 280, Leawood, KS 66211-1650 |
| 27575131 | # | OMNI FIREPROOFING CO,LLC, 9305 LESAINT DRIVE, FAIRFIELD, OH 45014-5447 |
| 27487977 | | Ohio Child Support Center, PO Box 182394, Columbus, OH 43218-2394 |
| 27487978 | | Ohio Department Of Commerce, PO Box 4009, Reynoldsburg, OH 43068-9009 |
| 27487980 | | Ohio Lumber Brick & Block LLC, 8890 State Route 117, Huntsville, OH 43324-9600 |
| 27487981 | + | Ohio Specialty Surgery Center, 7442 Frank Ave, North Canton, OH 44720-7018 |
| 27487982 | + | Ohio State Outpatient Care, 6100 N Hamilton Rd, Westerville, OH 43081-2062 |
| 27487984 | | Okatie Construction, PO Box 909, Ridgeland, SC 29936-2616 |
| 27487985 | # | Omni Fireproofing Co. LLC, 9305 Le Saint Dr, Fairfield, OH 45014-5447 |
| 27487986 | | OneFunder LLC, 8019 N Himes Ave Ste 300, Tampa, FL 33614-2761 |
| 27487987 | | Only Experienced Professionals LLC, 3855 Paragon Dr, Columbus, OH 43228-9484 |
| 27487988 | | Orrville Trucking & Grading, PO Box 220, Orrville, OH 44667-0220 |
| 27487989 | + | Ortho United, 7442 Frank Ave NW, North Canton, OH 44720-7018 |
| 27487990 | | Oscar W. Larson Co., 10100 Dixie Hwy, Clarkston, MI 48348-2414 |
| 27487991 | | Otis Elevator Company, 6010 Corporate Way, Indianapolis, IN 46278-2923 |
| 27487992 | | Pac-Van Inc., PO Box 840514, Dallas, TX 75284-0514 |
| 27487993 | | Palmetto Electric Cooperative Inc., PO Box 530812, Atlanta, GA 30353-0812 |
| 27487994 | | Palmetto State Glass, 1501 Saint Andrews Rd, Columbia, SC 29210-5933 |
| 27487995 | | Paracorp, PO Box 160568, Sacramento, CA 95816-0568 |
| 27487996 | | Pass Industries, 6207 28th St E, Bradenton, FL 34203-5337 |
| 27487998 | | Patriot Engineering and Environment, 6150 E 75th St, Indianapolis, IN 46250-2783 |
| 27487999 | | Paul Becker, 6159 Rosalind Ct, Huntington, WV 25705-2320 |
| 27488000 | | Peachtree Construction, 2054 Laramie Rd NW, Carrollton, OH 44615-9056 |
| 27529260 | | Pelini Campbell & Williams LLC, Attn: Kristen E. Campbell Traub, Esq., 8040 Cleveland Ave NW Unit 400, North Canton, OH 44720-5699 |
| 27488001 | | Pennsylvania Attorney General, 4801 Atlantic Ave, Erie, PA 16506-4589 |
| 27488002 | + | Pennsylvania Dept of Human Services, Bureau of Administrative Services, PO Box 2675, Harrisburg, PA 17105-2675 |
| 27488003 | | Pennsylvania Dept of Revenue, 448 W 11th St, Erie, PA 16501-1594 |
| 27488004 | | Pennsylvania Dept of Workers Comp, 1700 Labor and Industry Bldg, Harrisburg, PA 17120-0105 |
| 27488006 | | Peppers Plumbing, 5973 State Route 241, Millersburg, OH 44654-9464 |
| 27488007 | | Performance Plumbing LLC, 2050 Township Road 416, Dundee, OH 44624-9640 |
| 27488008 | | Peterson Contractors Inc., PO Box A, Reinbeck, IA 50669-0155 |
| 27488010 | | Phillips Hospitality, 490 N McCarthy Blvd, Milpitas, CA 95035-5118 |
| 27488012 | | Piper Fire Protection, 13075 US Highway 19 N, Clearwater Beach, FL 33764-7224 |
| 27488015 | | Pleasant Valley Redi-Mix, PO Box 436, Sugarcreek, OH 44681-0436 |
| 27488016 | | Port-A-Johnnie Inc., 24 Main St, Shelbyville, KY 40065-1020 |
| 27488017 | | Porta Kleen Industrial Services Inc, 1300 Paysphere Cir, Chicago, IL 60674-0013 |
| 27488018 | | Portsmouth Block, 2700 Gallia St, Portsmouth, OH 45662-4807 |
| 27488019 | | Premiere LLC, 3445 Harvest Dr Ste A, Gordonville, PA 17529-9514 |
| 27488020 | + | Procore Technologies, Dept CH 10757, Palatine, IL 60055-0001 |
| 27488021 | | Professional Safety Documents, PO Box 576, Kent, OH 44240-0010 |
| 27488022 | | Protegis Fire & Safety, PO Box 931933, Cleveland, OH 44193-0004 |
| 27488023 | | Provia, 2150 State Route 39, Sugarcreek, OH 44681-9201 |
| 27488024 | | Provision Concepts LLC, PO Box 1348, Shelbyville, KY 40066-1348 |
| 27488025 | | Pumpcrete America Inc., 161 Comfort Rd, Palatka, FL 32177-8637 |
| 27488026 | | Quality Exteriors of Holmes County, PO Box 34, Walnut Creek, OH 44687-0034 |
| 27488027 | | Quality Inn & Suites Cincinnati, Attn: Raja Prasad, 800 W 8th St, Cincinnati, OH 45203-1602 |
| 27488028 | | Quality Panel LLC, 8139 Criswell Rd, Fredericksburg, OH 44627-9709 |
| 27488029 | + | Quest Diagnostics, PO Box 74050, Cincinnati, OH 45274-0001 |
| 27488030 | | R & D Truck Center, 135 Pine St, Gallipolis, OH 45631-1535 |
| 27488031 | | R. Gingerich Construction LLC, 10820 Township Road 268, Millersburg, OH 44654-8405 |
| 27488032 | | RAM Tool, 4500 5th Ave S Ste A, Birmingham, AL 35222-2911 |
| 27488035 | | RB Diesel Services, PO Box 196, Berlin, OH 44610-0196 |
| 27488036 | | RE Purnell Construction Inc., PO Box 1559, Shelbyville, KY 40066-1559 |
| 27488039 | ++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537 address filed with court:, Regional Income Tax Agency, PO Box 94951, Cleveland, OH 44101-4951 |

| | | |
|---|---|---|
| 27488040 | | REKS Contractors Inc., 2660 Springbluff Ct, Buford, GA 30519-4191 |
| 27488045 | | RL Hochstetler Flooring Ltd., 8919 E Moreland Rd, Apple Creek, OH 44606-9445 |
| 27488046 | | RM Masonry Renovation, 100 Wallace Ave Ste 425, Sarasota, FL 34237-6058 |
| 27488052 | | RX Help Centers LLC, 3905 Vincennes Rd Ste 200, Indianapolis, IN 46268-3039 |
| 27488033 | | Ramons Carpentry LLC, 532 Briarwood Rd, Venice, FL 34293-3247 |
| 27488034 | + | Ray's Trash Service Inc., Drawer 1, Clayton, IN 46118-0001 |
| 27488037 | + | Reading Rock, 4600 Devitt Dr, Cincinnati, OH 45246-1130 |
| 27488038 | | Rees Cast Stone, 901 Commercial Pkwy, Dover, OH 44622-3153 |
| 27488042 | | Republic Services, 2800 Erie St S, Massillon, OH 44646-7915 |
| 27488043 | | Rick Lanning, 1021 Newark Rd, Mount Vernon, OH 43050-4640 |
| 27488047 | | Rooter-Man, 11595 66th St, Largo, FL 33773-5410 |
| 27506798 | | Rueben J. Schlabach, 3038 US Route 62, Dundee OH 44624-9238 |
| 27488048 | + | Rumpke Waste & Recycling, 3990 Generation Dr, Cincinnati, OH 45251-4906 |
| 27488049 | | Russell Garza, 1996 Harold St, Adrian, MI 49221-4451 |
| 27488063 | | SFM Code Enforcement, PO Box 4009, Reynoldsburg, OH 43068-9009 |
| 27488064 | | SH Construction LLC, PO Box 878, Hardeeville, SC 29927-0878 |
| 27488074 | | SMP Painting Contactors, 1406 Commerce Pl, Myrtle Beach, SC 29577-6550 |
| 27488078 | | SOAP Properties, 7410 Ratchford Ct, New Albany, OH 43054-8970 |
| 27488088 | | SRB Capital LLC, 8868 Columbus Rd, Mount Vernon, OH 43050-4404 |
| 27488089 | | SRM Concrete, 10000 Hollingshead Cir, Murfreesboro, TN 37127 |
| 27488090 | | SSB Community Bank, PO Box 107, Strasburg, OH 44680-0107 |
| 27488053 | + | Safe-N-Sound Security, 5555 County Road 203, Millersburg, OH 44654-8291 |
| 27488054 | | Safety Quip Inc., 4950 Getwell Rd, Memphis, TN 38118-7722 |
| 27488055 | | Safety-Kleen Systems Inc, 42 Longwater Dr, Norwell, MA 02061-1612 |
| 27488056 | + | Sage One LLC, 2972 Township Road 190, Baltic, OH 43804-9691 |
| 27488057 | | Samples Oilfield Trucking, 13911 Millersburg Rd, Danville, OH 43014-9697 |
| 27488058 | | Saturn Encore Funding, 1420 E 32nd St Ste 316, Brooklyn, NY 11234-3404 |
| 27488059 | | Schindler Elevator Corporation, PO Box 70433, Chicago, IL 60673-0433 |
| 27529264 | | Schrocks Heritage Furniture, c/o James Mast, 1850 US Route 62, Dundee, OH 44624-9686 |
| 27488060 | | Schwartz Siding Roofing & Renovatio, PO Box 357, Westfield, IN 46074-0357 |
| 27488061 | | Scott Fenwick Wallcovering, 4864 Kresge Dr, Columbus, OH 43232-4535 |
| 27488062 | | Seal Craft by Contour Windows Inc., 2211 Auburn Rd, Auburn Hills, MI 48326-3108 |
| 27529270 | | Shaeffer & Madama, 57 14th St, Wheeling, WV 26003-3426 |
| 27488065 | + | Shane Neighbor, 407 Canal St, Newcomerstown, OH 43832-1203 |
| 27488066 | + | Shelter Products Inc., PO Box 734399, Dallas, TX 75373-4399 |
| 27488067 | | Signature Real Estate, 1313 N Section St, Sullivan, IN 47882-9226 |
| 27488068 | | Simmons Manufacturing Co. LLC, PO Box 945655, Atlanta, GA 30394-5655 |
| 27488069 | | Skelton's Plumbing, 5921 Waddy Rd, Waddy, KY 40076-6101 |
| 27488070 | | Sleep Inn Hocking Hills Logan, 12830 Grey St, Logan, OH 43138-9638 |
| 27488071 | | Sleep Inn Mainstay Suites, 5965 Brookhill Blvd, Sarasota, FL 34232-6302 |
| 27488072 | | Slusarski Excavating & Paving Inc., 119 Greenly St, Adrian, MI 49221-2013 |
| 27488073 | | Smith's Septic Tank Service, PO Box 838, Bell, FL 32619-0838 |
| 27488075 | | Snap-On Tools, 10755 State Route 39, Millersburg, OH 44654-9773 |
| 27488076 | | Snyder Brick & Block, PO Box 688, Dayton, OH 45409-0688 |
| 27488077 | | Snyder's Excavation LLC, 4312 Vilas Hope Rd, Cottage Grove, WI 53527-9556 |
| 27488081 | | South Carolina Dept of Social Servi, PO Box 1520, Columbia, SC 29202-1520 |
| 27488082 | | South Carolina Workers Compensation, PO Box 1715, Columbia, SC 29202-1715 |
| 27488085 | | Southern Cross Fire Protection, 41014 Clay Gully Rd, Myakka City, FL 34251-8931 |
| 27488086 | | Spring Construction, PO Box 3633, Bluffton, SC 29910-3633 |
| 27488087 | | Springhill Suites by Marriott, 610 Eden Park Dr, Cincinnati, OH 45202-6031 |
| 27488091 | | Stanley Access Technologies, 7652 Sawmill Rd Ste 281, Dublin, OH 43016-9296 |
| 27488093 | | State Road Construction, 6578 State Route 537, West Farmington, OH 44491 |
| 27488094 | | Stevens Disposal & Recycling Servic, PO Box 500, Temperance, MI 48182-0500 |
| 27488095 | | Stocker Concrete, PO Box 176, Gnadenhutten, OH 44629-0176 |
| 27488096 | | Stoll Bros. Lumber Inc., PO Box 367, Odon, IN 47562-0367 |
| 27488097 | | Stoney Point Hardware, 4455 County Road 229, Fredericksburg, OH 44627-9426 |
| 27488098 | | Stratus Building Solutions, 115 Whitsett St, Greenville, SC 29601-3138 |
| 27488099 | | Suburban Drywall Inc., 195 Enterprise Dr, Lake Mills, WI 53551-1763 |
| 27488102 | | Sunshine Metal Supply Inc., 719 Cattlemen Rd, Sarasota, FL 34232-2852 |
| 27488103 | + | Sunstate Equipment Co., PO Box 208439, Dallas, TX 75320-8439 |
| 27488104 | | Superior Services, 36 Persminnon St Ste 202, Bluffton, SC 29909 |
| 27488105 | | Suwannee Glass Inc., 9036 101st Ct, Live Oak, FL 32060-7684 |
| 27488143 | + | TPG Sports Performance Center, 1 Robinson Plz Ste 230, Pittsburgh, PA 15205-1000 |

| | | |
|---|---|---|
| 27488112 | | Tax Matters Inc., PO Box 165, Sugarcreek, OH 44681-0165 |
| 27488116 | | Tennessee Dept of Human Services, 505 Deaderick St, Nashville, TN 37243-1402 |
| 27488117 | | Tennessee Dept of Labor & Workforce, 220 French Landing Dr, Nashville, TN 37243-1002 |
| 27488118 | | Terracon Consultants Inc., PO Box 959673, Saint Louis, MO 63195-9673 |
| 27488119 | | Terry Griffith, 146 Garland Cir, Easley, SC 29642-8910 |
| 27488120 | | Teto's Concrete LLC, 1106 Williams Rd, Plant City, FL 33565-2452 |
| 27488122 | | The Carter-Jones Lumber Co., 601 Tallmadge Rd, Kent, OH 44240-7331 |
| 27488123 | | The Cincinnati Air Conditioning Co., 2080 Northwest Dr, Cincinnati, OH 45231-1700 |
| 27488124 | + | The Cleveland Clinic, PO Box 89410, Cleveland, OH 44101-6410 |
| 27488125 | | The Coblentz Group LLC, PO Box 158, Berlin, OH 44610-0158 |
| 27488126 | | The Commercial & Savings Bank, 91 N Clay St, Millersburg, OH 44654-1117 |
| 27488127 | | The Eifes & Stucco LLC, 1039 N Beneva Rd, Sarasota, FL 34232-1332 |
| 27488128 | | The Farmers Savings Bank, 111 W Main St, Spencer, OH 44275-9565 |
| 27488129 | | The Glassman, 2930 S Orange Blossom Trl, Orlando, FL 32805-6374 |
| 27488130 | | The Masonry by Allstate, 2715 Bardstown Rd Ste 211, Louisville, KY 40205-2650 |
| 27488131 | | The Matrix Companies, 644 Linn St Ste 900, Cincinnati, OH 45203-1738 |
| 27488132 | | The Reaves Firm Inc., 6800 Poplar Ave Ste 101, Memphis, TN 38138-7448 |
| 27488133 | | The Reserve at Williams Glen, 2201 Williams Glen Blvd, Zionsville, IN 46077-1185 |
| 27488134 | | The Waterworks, 550 Schrock Rd, Columbus, OH 43229-1062 |
| 27488135 | | The Wells Group LLC, 611 W Main St, West Liberty, KY 41472-2005 |
| 27488136 | | Thomas Brothers Nursery & Landscapi, 5104 Old Augusta Rd, Greenville, SC 29605-1519 |
| 27488137 | | Titan Florida LLC, PO Box 932622, Atlanta, GA 31193-2622 |
| 27488138 | | Todd A. Harpst, Esq., Nicolas J. Horrigan, Esq., 1559 Corporate Woods Pkwy Ste 250, Uniontown, OH 44685-7822 |
| 27488139 | | Toi Toi USA, PO Box 11407, Birmingham, AL 35246-0100 |
| 27488141 | | Tom Devoll, 8358 Township Road 662, Dundee, OH 44624-9634 |
| 27488142 | | Towpath Ready Mix, PO Box 207, Beaver, OH 45613-0207 |
| 27488144 | | Trademark Distribution Sales, 5377 County Road 626, Millersburg, OH 44654-8842 |
| 27488145 | | Traffic Detectors & Signs Inc., 7521 Forest Hill Ave, Youngstown, OH 44514-2635 |
| 27488146 | | Trail Battery & Solar, 5977 State Route 515, Millersburg, OH 44654-9111 |
| 27488148 | | Traveler's Alliance Group, PO Box 7064, San Francisco, CA 94120-7064 |
| 27488149 | | Traveler's Insurance, PO Box 660317, Dallas, TX 75266-0317 |
| 27488150 | | Tri State Concrete Pumping Inc., 4813 Oxford State Rd, Middletown, OH 45044-8922 |
| 27488151 | + | Trinity Drywall & Painting LLC, 1080 Bassett Rd Ste A, Westlake, OH 44145-1258 |
| 27488152 | | Troy Ridge Manufacturing, 3998 County Road 168, Millersburg, OH 44654-7000 |
| 27488153 | | Tuscarawas County Health District, 897 E Iron Ave, Dover, OH 44622-2030 |
| 27488154 | + | Twin K Trucking, 5166 Leighly Hill Rd NW, Sugarcreek, OH 44681-7777 |
| 27651230 | + | U.S. Specialty Insurance Company, Frantz Ward LLP/Melissa Jones, 200 Public Square, Suite 3000, Cleveland, Ohio 44114-2381 |
| 27488160 | | UPS, 28013 Network Pl, Chicago, IL 60673-1280 |
| 27488162 | ++ | US SMALL BUSINESS ADMINISTRATION, 65 EAST STATE STREET SUITE 1350, COLUMBUS OH 43215-4237 address filed with court:, US Small Business Administration, Cleveland District Office, 1350 Euclid Ave Ste 211, Cleveland, OH 44115-1815 |
| 27488164 | | US Speciality Insurance Company, 801 S Figueroa St Ste 700, Los Angeles, CA 90017-2523 |
| 27488155 | | Ulmer & Berne LLP, Attn: Richard T. Hamilton Jr, 1660 W 2nd St Ste 1100, Cleveland, OH 44113-1406 |
| 27648943 | + | Ulmer & Berne LLP, c/o Michael S. Tucker, Esq., 1660 West 2nd Street, Suite 1100, Cleveland, OH 44113-1406 |
| 27529273 | | United Ohio Insurance Company, c/o Matthew R. Planey, Esq., 500 S Front St Ste 1200, Columbus, OH 43215-7631 |
| 27488156 | | United Rentals, PO Box 100711, Atlanta, GA 30384-0711 |
| 27488157 | | United States Surety Company, 1 Texas Station Ct Ste 230, Timonium, MD 21093-8288 |
| 27488158 | + | Universal Engineering Sciences Inc., PO Box 628734, Orlando, FL 32862-8734 |
| 27488159 | | Unlimited Concrete, 2795 Weigand Rd, Lockbourne, OH 43137-9638 |
| 27488174 | | VK Custom Kitchens, 72 S Main St, Inman, SC 29349-1673 |
| 27488165 | | Valesco Manufacturing Inc., 7857 N 1100 E, Loogootee, IN 47553-5628 |
| 27488166 | | Valley Health System, 1301 Hal Greer Blvd, Huntington, WV 25701-3803 |
| 27488167 | | Van Lann Construction Supply, 3240 68th St SE, Caledonia, MI 49316-7654 |
| 27488168 | | Vector Engineers Inc., PO Box 478, Columbus, OH 43085-0478 |
| 27488169 | | Veraluxe, 6661 State Route 515, Dundee, OH 44624-9254 |
| 27488171 | + | Village Motors, 784 Wooster Rd, Millersburg, OH 44654-1000 |
| 27488172 | | Village of Fredericksburg, Attn: Tax Adminstrator, 8400 Millbrook Rd, Shreve, OH 44676-9110 |
| 27488173 | + | Virgil L. Herchberger, 1523 Union Church Rd, Pleasureville, KY 40057-9619 |
| 27789176 | | WB Services Inc., 2425 Township Road 414, Dundee, OH 44624-9239 |
| 27488180 | | WCH Transport LLC, 6214 E 750 N, Odon, IN 47562-5124 |
| 27488195 | | WHL&P, 2871 US Route 62, Dundee, OH 44624-9236 |
| 27529275 | | WM Roofing LLC, c/o Wayne Miller, 301 S Wooster Ave Ste A, Strasburg, OH 44680-1141 |
| 27488213 | | WS Design LLC, 145 Park St, Orwell, OH 44076-9562 |
| 27488175 | | Walnut Creek Glass, 2680 Township Road 421, Sugarcreek, OH 44681-8403 |

| | | |
|---|---|---|
| 27488176 | | Waste Management of Ohio Inc., PO Box 4648, Carol Stream, IL 60197-4648 |
| 27488177 | | Waste Pro of Florida, 8470 NW 168th Ln, Fanning Springs, FL 32693-7509 |
| 27488178 | | Water Works Greater Cincinnati, 4747 Spring Grove Ave, Cincinnati, OH 45232-1921 |
| 27488179 | # | Wayne B. Miller, 4104 Winthrop St, Sarasota, FL 34232-4966 |
| 27488182 | # | Weiler Roofing Inc., 719 Cattlemen Rd, Sarasota, FL 34232-2852 |
| 27488183 | | Wesley Hershberger Jr., 355 DW Dever Rd, Oak Hill, OH 45656 |
| 27488184 | | West Side Tractor Sales, PO Box 87618, Chicago, IL 60680-0618 |
| 27488186 | + | West Virginia Attorney General, State Capitol Complex Bldg 1, 1900 Kanawha Blvd E Rm E-26, Charleston, WV 25305-0029 |
| 27488187 | | West Virginia Bureau of Workers Com, WV Offices of the Insurance Commiss, PO Box 50540, Charleston, WV 25305-0540 |
| 27488188 | | West Virginia Dept of Job & Family, 350 Capitol St Rm 730, Charleston, WV 25301-1757 |
| 27488190 | | West Virginia Parkways Authority, PO Box 1469, Charleston, WV 25325-1469 |
| 27488191 | | West Water Supply, 1007 Lee St, Zanesville, OH 43701-3328 |
| 27488192 | | Western Reserve Group, PO Box 740754, Cincinnati, OH 45274-0754 |
| 27789177 | | Westfield Insurance Company, 1 Park Cir, Westfield Ctr, OH 44251 |
| 27488193 | | Whispering Pines Construction LLC, 18988 Jones Ln, Richland Center, WI 53581-5890 |
| 27488194 | + | Whitaker Heating & Cooling, 64 Oak Dale Cir, Baxley, GA 31513-9297 |
| 27488196 | | Wilks Site Prep Inc., 8849 SW 15th Ct, Trenton, FL 32693-5690 |
| 27488197 | | William D. McCullough, 100 Santa Clara St NW, Canton, OH 44709-1451 |
| 27488198 | + | Williams Brothers Corp of America, 1330 Progress Dr, Front Royal, VA 22630-6483 |
| 27488199 | | Williams Scotsman Inc., PO Box 91975, Chicago, IL 60693-1975 |
| 27488200 | | Willoughby Supply, PO Box 771859, Detroit, MI 48277-1859 |
| 27488202 | | Winesburg Area Development Corp., PO Box 143, Winesburg, OH 44690-0143 |
| 27529255 | | Winesburg Builders Ltd., c/o Naomi R. Miller, PO Box 276, Winesburg, OH 44690-0276 |
| 27789178 | | Winesburg Builders Ltd., c/o Naomi R. Miller, Registered Agent, 1985 Township Road 675, Dundee, OH 44624 |
| 27488203 | | Winesburg Hardwood Lumber Co., 2871 US Route 62, Dundee, OH 44624-9236 |
| 27488204 | | Winyah Building Supply, 2136 N Fraser St, Georgetown, SC 29440-6402 |
| 27488206 | | Wisconsin Dept of Children & Famili, PO Box 8916, Madison, WI 53708-8916 |
| 27488208 | | Wisconsin Dept of Workforce Develop, PO Box 7946, Madison, WI 53707-7946 |
| 27488209 | | Wisconsin Power and Light Company, 1521 Progress Ln, Stoughton, WI 53589-5304 |
| 27488211 | + | Wooster Community Hospital, 1761 Beall Ave, Wooster, OH 44691-2399 |
| 27488212 | + | Worker's Compensation Board of Indi, 402 W Washington St Rm W-196, Indianapolis, IN 46204-2753 |
| 27488214 | | Xtreme Drywall Services, 21 S 10th Ave, Arcadia, FL 34266-9498 |
| 27488215 | | Yandell Construction Services, 409 Walker Rd Ste A, Jackson, TN 38305-7417 |
| 27488216 | | Yoder Sharpening Ltd., 14280 Durstine Rd, Dundee, OH 44624-9446 |
| 27529277 | | Yoder Stone Ltd., c/o LeRoy Yoder, 8435 Township Road 656, Fredericksburg, OH 44627-9652 |
| 27488217 | | Zeigler Flooring & Reno LLC, 4890 Rostalk Rd, Galion, OH 44833-9777 |
| 27488218 | | Zeigler Nut & Bolt House, PO Box 80369, Canton, OH 44708-0369 |
| 27488219 | | Zimmerman Plumbing, 303 E Albert St, Portage, WI 53901-1363 |
| 27789175 | | de Luca Levine LLC, Attn: Matthew Connolly, Esq., 301 E Germantown Pike, Norristown, PA 19401-6517 |

TOTAL: 578

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| tr | | EDI: QLBAFARIN.COM | Apr 20 2024 00:27:00 | Lisa M. Barbacci, Trustee - Canton, Lisa Barbacci - Bankruptcy Trustee, 600 East Smith Road, (Side Entrance), Medina, OH 44256-2666 |
| ust | + | Email/Text: ustpregion09.cl.ecf@usdoj.gov | Apr 19 2024 20:34:00 | Andrew R. Vara, Office of the U.S. Trustee, H.M. Metzenbaum U.S. Courthouse, 201 Superior Avenue East Suite 441, Cleveland, OH 44114-1234 |
| 27487586 | | EDI: SYNC | Apr 20 2024 00:27:00 | 84 Lumber Company LP, PO Box 365, Eighty Four, PA 15330-0365 |
| 27487608 | | Email/Text: AEPBankruptcy@aep.com | Apr 19 2024 20:34:00 | American Electric Power, PO Box 24418, Canton, OH 44701-4418 |
| 27487594 | | Email/Text: sflack@airliteplastics.com | Apr 19 2024 20:35:00 | Airlite Plastics Co., 6110 Abbott Dr, Omaha, NE 68110-2834 |
| 27487603 | + | EDI: GMACFS.COM | Apr 20 2024 00:27:00 | Ally Financial, PO Box 380901, Bloomington, MN 55438-0901 |

| Recipient ID | | Delivery Method | Timestamp | Name and Address |
|---|---|---|---|---|
| 27487606 | | Email/Text: bankruptcynotices@amazon.com | Apr 19 2024 20:35:00 | Amazon, 440 Terry Ave N, Seattle, WA 98109-5210 |
| 27487607 | | Email/Text: ebn@hcc.com | Apr 19 2024 20:35:00 | American Contractors Indemnity Comp, 801 S Figueroa St Ste 700, Los Angeles, CA 90017-2523 |
| 27487609 | + | Email/PDF: bncnotices@becket-lee.com | Apr 19 2024 20:41:27 | American Express, PO Box 1270, Newark, NJ 07101-1270 |
| 27594859 | | Email/PDF: bncnotices@becket-lee.com | Apr 19 2024 20:41:19 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 27487612 | | Email/PDF: bncnotices@becket-lee.com | Apr 19 2024 20:41:36 | Amex, Correspondence/Bankruptcy, PO Box 981540, El Paso, TX 79998-1540 |
| 27487613 | | Email/PDF: bncnotices@becket-lee.com | Apr 19 2024 20:41:19 | Amex, PO Box 981537, El Paso, TX 79998-1537 |
| 27487647 | | Email/Text: lisa@bosleyrental.com | Apr 19 2024 20:35:00 | Bosley Rental and Supply Inc., 1 Bosley Ave, Parkersburg, WV 26101-7110 |
| 27488181 | | Email/Text: legal@clarkinc.biz | Apr 19 2024 20:34:00 | Webstaurant Store, 40 Citation Ln, Lititz, PA 17543-7604 |
| 27487659 | | Email/Text: caineweiner@ebn.phinsolutions.com | Apr 19 2024 20:34:00 | Caine & Weiner, 2000 Warrington Way, Louisville, KY 40222-6467 |
| 27487683 | | Email/Text: poc@cintas.com | Apr 19 2024 20:34:00 | Cintas Corp, PO Box 630910, Cincinnati, OH 45263-0910 |
| 27487684 | | Email/Text: billingtonc@dteenergy.com | Apr 19 2024 20:35:00 | Citizens Gas & Fuel Company, PO Box 40, Adrian, MI 49221-0040 |
| 27487691 | + | Email/Text: incometax@massillonohio.gov | Apr 19 2024 20:35:00 | City Of Massillon- Income Tax, PO Box 910, Massillon, OH 44648-0910 |
| 27487688 | | Email/Text: cynthia.allensworth@cantonohio.gov | Apr 19 2024 20:35:00 | City of Canton Income Tax Dept, PO Box 9940, Canton, OH 44711-0940 |
| 27487689 | | Email/Text: citycollector@cityofcharleston.org | Apr 19 2024 20:35:00 | City of Charleston, 915 Quarrier St Ste 4, Charleston, WV 25301-2622 |
| 27487701 | | EDI: CODEPREV.COM | Apr 20 2024 00:27:00 | Colorado Dept of Revenue, PO Box 17087, Denver, CO 80217-0087 |
| 27487703 | + | EDI: COMCASTCBLCENT | Apr 20 2024 00:27:00 | Comcast Business, 141 NW 16th St, Pompano Beach, FL 33060-5291 |
| 27487706 | | Email/Text: bankruptcy_notices@cmsenergy.com | Apr 19 2024 20:35:00 | Consumers Energy, PO Box 740309, Cincinnati, OH 45274-0309 |
| 27487711 | | Email/Text: Bankruptcynotice@cscglobal.com | Apr 19 2024 20:34:00 | Corporation Service Company, PO Box 2576, Springfield, IL 62708-2576 |
| 27487726 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Apr 19 2024 20:33:00 | De Lage Landen Financial Services I, 1111 Old Eagle School Rd, Wayne, PA 19087-1453 |
| 27487740 | + | Email/Text: bankruptcy@ercopco.com | Apr 19 2024 20:35:00 | DriveERT, PO Box 412362, Boston, MA 02241-2362 |
| 27487768 | | Email/Text: rthomas@farmersbankgroup.com | Apr 19 2024 20:34:00 | Farmers National Bank, 20 S Broad St, Canfield, OH 44406-1401 |
| 27487777 | | Email/Text: rj@ffcc.com | Apr 19 2024 20:34:00 | First Federal Credit C, 24700 Chagrin Blvd, Cleveland, OH 44122-5647 |
| 27487778 | | Email/Text: rj@ffcc.com | Apr 19 2024 20:34:00 | First Federal Credit Control, Attn: Bankruptcy, 24700 Chagrin Blvd Ste 205, Cleveland, OH 44122-5630 |
| 27487771 | ^ | MEBN | Apr 19 2024 20:30:22 | FedEx, US Collections Dept, PO Box 371461, Pittsburgh, PA 15250-7461 |
| 27487783 | | EDI: FLDEPREV.COM | Apr 20 2024 00:27:00 | Florida Dept of Revenue, 5050 W Tennessee St, Tallahassee, FL 32399-6585 |

| Recipient ID | | Delivery Method | Date/Time | Recipient |
|---|---|---|---|---|
| 27487785 | + | Email/Text: Bankruptcy@fpl.com | Apr 19 2024 20:34:00 | Florida Power & Light, General Mail Facility, Miami, FL 33188-0001 |
| 27487802 | | EDI: GADEPTOFREV.COM | Apr 20 2024 00:27:00 | Georgia Dept of Revenue, 1800 Century Blvd NE, Atlanta, GA 30345-3202 |
| 27487846 | + | Email/Text: bankruptcy@huntington.com | Apr 19 2024 20:35:00 | Huntington National Bank, 5555 Cleveland Ave, Columbus, OH 43231-4106 |
| 27570681 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Apr 19 2024 20:35:00 | INDIANA DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, 100 N SENATE AVE, INDIANAPOLIS, IN 46204 |
| 27487857 | | EDI: IRS.COM | Apr 20 2024 00:27:00 | IRS Special Procedures, 1240 E 9th St Rm 457, Cleveland, OH 44199-0000 |
| 27487850 | | Email/Text: bankruptcy@getipass.com | Apr 19 2024 20:34:00 | Illinois Tollway, PO Box 5544, Chicago, IL 60680-5491 |
| 27487852 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Apr 19 2024 20:35:00 | Indiana Department of Revenue, PO Box 7206, Indianapolis, IN 46207-7206 |
| 27487890 | ^ | MEBN | Apr 19 2024 20:31:19 | Kentucky Attorney General, 700 Capital Ave Rm 118, Frankfort, KY 40601-3458 |
| 27487892 | | Email/Text: jenniferl.howard@ky.gov | Apr 19 2024 20:34:00 | Kentucky Dept of Revenue, 501 High St, Frankfort, KY 40601-2103 |
| 27487914 | | Email/Text: legal@wrginsurance.com | Apr 19 2024 20:35:00 | Lightning Rod Mutual Insurance Co,, Attn: David L. Jarrett, Esq., 2865 Benden Dr, Wooster, OH 44691-2596 |
| 27487915 | | Email/Text: littleseptic@midohio.twcbc.com | Apr 19 2024 20:35:00 | Little's Septic Service Inc., 239 Clay St, Wheelersburg, OH 45694-8407 |
| 27487927 | | Email/Text: BANKRUPTCY@MASSILLONCABLETV.COM | Apr 19 2024 20:35:00 | MCTV, PO Box 1000, Massillon, OH 44648-1000 |
| 27487932 | ^ | MEBN | Apr 19 2024 20:29:02 | Michigan Attorney General, PO Box 30212, Lansing, MI 48909-7712 |
| 27487962 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Apr 19 2024 20:35:00 | New York Dept of Taxation & Finance, Attn: Bankruptcy Section, PO Box 5300, Albany, NY 12205-0300 |
| 27487966 | | Email/Text: JDU@WCB.NY.GOV | Apr 19 2024 20:34:00 | New York Workers Compensation Board, 328 State St, Schenectady, NY 12305-3201 |
| 27487800 | | Email/Text: bankruptcy@law.ga.gov | Apr 19 2024 20:34:00 | Georgia Attorney General, 40 Capitol Sq SW, Atlanta, GA 30334-9057 |
| 27487973 | | Email/Text: INAGBankruptcy@atg.in.gov | Apr 19 2024 20:34:00 | Office of the Indiana Attorney Gene, Indiana Government Center, 302 W Washington St Rm 5, Indianapolis, IN 46204-4701 |
| 27487974 | | Email/Text: OHAGCEBKYEBN@ohioattorneygeneral.gov | Apr 19 2024 20:33:00 | Office Of The Ohio Attorney General, Collections Enforcement Section, 150 E Gay St, Columbus, OH 43215-3130 |
| 27487976 | | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | Apr 19 2024 20:34:00 | Ohio Bureau Of Workers' Compensatio, 30 W Spring St, Columbus, OH 43215-0000 |
| 27487979 | | Email/Text: uibankruptcy@jfs.ohio.gov | Apr 19 2024 20:35:00 | Ohio Dept Of Job & Family Services, PO Box 182404, Columbus, OH 43218-0000 |
| 27487983 | | Email/Text: bmcconnell@ohiovalleycu.org | Apr 19 2024 20:34:00 | Ohio Valley Community Credit Union, 52775 Boston Hill Rd, Clarington, OH 43915-9573 |
| 27577409 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | Apr 19 2024 20:35:00 | Ohio Department of Taxation, Bankruptcy Division, P.O. Box 530, Columbus, Ohio 43216-0530 |
| 27488005 | ^ | MEBN | Apr 19 2024 20:29:06 | Pennsylvania Turnpike Toll by Plate, PO Box 645631, Pittsburgh, PA 15264-5254 |
| 27488013 | + | Email/Text: bankruptcy@pb.com | Apr 19 2024 20:35:00 | Pitney Bowes Financial Services LLC, 27 |

| ID | | Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | | Waterview Dr, Shelton, CT 06484-4301 |
| 27488044 | ^ | MEBN | Apr 19 2024 20:29:54 | River Link, PO Box 70, Perry, NY 14530-0070 |
| 27488084 | | Email/Text: elizabeth@selaundry.com | Apr 19 2024 20:33:00 | Southeastern Laundry Equipment Sale, 1105 Shana Ct NE Ste 1, Marietta, GA 30066-2777 |
| 27596241 | | Email/Text: creditlegal@sunstateequip.com | Apr 19 2024 20:34:00 | Sunstate Equipment Co., LLC, 5552 E Washington, Phoenix, AZ 85034 |
| 27488079 | | Email/Text: bankruptcy@scag.gov | Apr 19 2024 20:34:00 | South Carolina Attorney General, PO Box 11549, Columbia, SC 29211-1549 |
| 27488080 | | EDI: SCAROLNADEPREV | Apr 20 2024 00:27:00 | South Carolina Dept of Revenue, 300 Outlet Pointe Blvd Ste A, Columbia, SC 29210-5666 |
| 27488080 | | Email/Text: BankruptcyLegal@dor.sc.gov | Apr 19 2024 20:34:00 | South Carolina Dept of Revenue, 300 Outlet Pointe Blvd Ste A, Columbia, SC 29210-5666 |
| 27488092 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | Apr 19 2024 20:35:00 | State Of Ohio Dept Of Taxation, PO Box 530 Attn: Bankruptcy Divisi, Columbus, OH 43216-0530 |
| 27488101 | ^ | MEBN | Apr 19 2024 20:30:36 | Sunbelt Rentals Inc., PO Box 409211, Atlanta, GA 30384-9211 |
| 27488106 | | EDI: SYNC | Apr 20 2024 00:27:00 | Syncb/at Home Cc, Attn: Bankruptcy, PO Box 965060, Orlando, FL 32896-5060 |
| 27488107 | | EDI: SYNC | Apr 20 2024 00:27:00 | Syncb/at Home DC, C/o, PO Box 965013, Orlando, FL 32896-5013 |
| 27488108 | + | EDI: SYNC | Apr 20 2024 00:27:00 | Syncb/tjx Cos Dc, PO Box 71737, Philadelphia, PA 19176-1737 |
| 27650421 | | EDI: AIS.COM | Apr 20 2024 00:27:00 | Synchrony Bank, by AIS InfoSource LP as agent, PO Box 4457, Houston, TX 77210-4457 |
| 27488109 | | EDI: SYNC | Apr 20 2024 00:27:00 | Synchrony Bank/Tjx, Attn: Bankruptcy Dept, PO Box 965060, Orlando, FL 32896-5060 |
| 27488111 | | EDI: WTRRNBANK.COM | Apr 20 2024 00:27:00 | Target Nb, C/O Financial & Retail Services Mai, PO Box 9475, Minneapolis, MN 55440-9475 |
| 27488113 | | EDI: WTRRNBANK.COM | Apr 20 2024 00:27:00 | Td Bank USA/Targetcred, PO Box 673, Minneapolis, MN 55440-0673 |
| 27488114 | | Email/Text: AGBankAGO@ag.tn.gov | Apr 19 2024 20:34:00 | Tennessee Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 27488115 | | EDI: TENNREV | Apr 20 2024 00:27:00 | Tennessee Department of Revenue, Andrew Jackson State Office Buildin, 500 Deaderick St, Nashville, TN 37242-0001 |
| 27488115 | | Email/Text: tdor.bankruptcy@tn.gov | Apr 19 2024 20:33:00 | Tennessee Department of Revenue, Andrew Jackson State Office Buildin, 500 Deaderick St, Nashville, TN 37242-0001 |
| 27488121 | + | Email/Text: ebn@hcc.com | Apr 19 2024 20:35:00 | Texas Bonding Company, 801 S Figurora St Ste 700, Los Angeles, CA 90017-2523 |
| 27488140 | ^ | MEBN | Apr 19 2024 20:30:35 | Tolls by Mail Payment Processing Ce, PO Box 15183, Albany, NY 12212-5183 |
| 27488147 | ^ | MEBN | Apr 19 2024 20:30:22 | Transworld Systems Inc., 1105 Schrock Rd Ste 300, Columbus, OH 43229-1174 |
| 27487975 | | Email/Text: USAOHN.BankruptcyCle@usdoj.gov | Apr 19 2024 20:34:00 | Office of the United States Attorne, Attn: Bankruptcy Division, 801 W Superior Ave Ste 400, Cleveland, OH 44113-1852 |
| 27488161 | ^ | MEBN | Apr 19 2024 20:30:22 | US Attorney General, 950 Pennsylvania Ave NW, C/O US Dept Of Justice, Washington, DC 20530-0009 |
| 27488163 | | Email/Text: nadavis@hcc.com | | |

| Recip ID | Notice Type | Date/Time | Name and Address |
|---|---|---|---|
| | | Apr 19 2024 20:35:27 | US Speciality Insurance Company, 13403 Northwest Fwy, Houston, TX 77040-6006 |
| 27488170 | EDI: VERIZONCOMB.COM | Apr 20 2024 00:27:00 | Verizon, PO Box 25505, Lehigh Valley, PA 18002-5505 |
| 27488205 | Email/Text: dojbankruptcynoticegroup@doj.state.wi.us | Apr 19 2024 20:33:00 | Wisconsin Attorney General, c/o Wisconsin Department of Justice, PO Box 7857, Madison, WI 53707-7857 |
| 27488185 | Email/Text: mcrawford@westtownbank.com | Apr 19 2024 20:35:00 | West Town Bank and Trust, 7820 W 26th St, North Riverside, IL 60546-1599 |
| 27488189 | EDI: WVTAX | Apr 20 2024 00:27:00 | West Virginia Dept of Taxation, The Revenue Center, 1001 Lee St E, Charleston, WV 25301-1725 |
| 27488189 | Email/Text: TaxBankruptcy@wv.gov | Apr 19 2024 20:34:00 | West Virginia Dept of Taxation, The Revenue Center, 1001 Lee St E, Charleston, WV 25301-1725 |
| 27488207 | EDI: WISCDEPREV.COM | Apr 20 2024 00:27:00 | Wisconsin Dept of Revenue, PO Box 8949, Madison, WI 53708-8949 |

TOTAL: 85

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Great American Insurance Group |
| cl | | Lenawee Hospitality LLC |
| cr | | U.S. Specialty Insurance Co |
| 27653399 | | Great American Insurance Company |
| aty | * | Lisa M. Barbacci, Trustee - Canton, Lisa Barbacci - Bankruptcy Trustee, 600 East Smith Road, (Side Entrance), Medina, OH 44256-2666 |
| 27594861 | * | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 27634047 | *+ | Becker Electric Inc, 288 E. Mills St., Columbus, NC 28722-8745 |
| 27633175 | *+ | HOLMES OIL DISTRIBUTING, INC., P.O. BOX 148, MILLERSBURG, OH 44654-0148 |
| 27487856 | *+ | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 27529256 | * | Rueben J. Schlabach, 3038 US Route 62, Dundee, OH 44624-9238 |
| 27529259 | * | Walnut Creek Glass, 2680 Township Road 421, Sugarcreek, OH 44681-8403 |
| 27487587 | ## | Absolute Concrete LLC, 3692 Main St, Green Bay, WI 54311-9603 |
| 27487633 | ## | Badgerland Disposal, 265 N Janesville St, Milton, WI 53563-1306 |
| 27487654 | ## | Bruce Brotherton, 229 Center St, Huron, OH 44839-1604 |
| 27487667 | ## | Carefirst Urgent Care, 9549 Montgomery Rd, Cincinnati, OH 45242-7238 |
| 27487669 | ##+ | Carolina Chutes and Equipment, 69 Roberts Smalls Pkwy Ste 1-B, Beaufort, SC 29906-4268 |
| 27487708 | ## | Contribution Health LLC, PO Box 124, Villanova, PA 19085-0124 |
| 27487713 | ## | Craig Segrist, 2804 Township Road 412, Dundee, OH 44624-9211 |
| 27529269 | ## | Davis & Young, Attn: Dennis R. Fogarty, Esq., 29010 Chardon Rd, Willoughby Hills, OH 44092-1473 |
| 27487730 | ## | Designer Tile and Stone LLC, 100 Newfield Ave Ste D, Edison, NJ 08837-3849 |
| 27487742 | ## | Drywall Enterprise LLC, 3125 Dandy Trl Ste 208, Indianapolis, IN 46214-1460 |
| 27487748 | ## | Eco-Seal Home Solutions, 4535 Township Road 367, Millersburg, OH 44654-8885 |
| 27487809 | ## | GLS Inc., 3512 S Harding St, Indianapolis, IN 46217-3345 |
| 27487828 | ## | HH2 Cloud Services, 938 University Park Blvd Ste 200, Clearfield, UT 84015-6285 |
| 27487839 | ##+ | Holmes Rental Station Inc, 2465 State Route 39, Sugarcreek, OH 44681-9633 |
| 27487841 | ## | Hooper Corporation, 2030 Pennsylvania Ave, Madison, WI 53704-4746 |
| 27487855 | ## | Integrity Excavating II LL, PO Box 652, Bellville, OH 44813-0652 |
| 27487878 | ## | Joshua Zeigler, 4890 Rostalk Rd, Galion, OH 44833-9777 |
| 27487908 | ## | LDR Local Dumpster, 6100 Lake Forrest Dr Ste 505, Atlanta, GA 30328-3836 |
| 27487958 | ## | NC Quick Pass, PO Box 71116, Charlotte, NC 28272-1116 |
| 27487971 | ##+ | Nova Title Agency Inc., 30455 Solon Rd, Solon, OH 44139-3415 |
| 27487997 | ## | Patrick McCaffrey, 251 Daniel Burnham Sq Apt 303, Columbus, OH 43215-2683 |
| 27488009 | ##+ | PharmAvail Benefit Management, 3380 Trickum Rd # 100, Woodstock, GA 30188-3684 |
| 27488011 | ## | PipelineSuite, 3723 Birch St Ste 24, Newport Beach, CA 92660-2614 |
| 27488014 | ## | PlanGrid Inc., 2111 Mission St Ste 400, San Francisco, CA 94110-6349 |

| | | |
|---|---|---|
| 27488051 | ## | RWA Global LLC, 3169 State Route 39, Millersburg, OH 44654-8805 |
| 27488041 | ## | Reliable Leak Detection LLC, 5840 Sutters Mill Dr, Cincinnati, OH 45247-5992 |
| 27488050 | ## | Russell Tindall, 4548 Troendly Rd SW, Baltic, OH 43804-9043 |
| 27488083 | ## | South Florida Fire Protection, 6222 Tower Ln Unit A12, Sarasota, FL 34240-7847 |
| 27488100 | ## | Summit Benefit Solutions Inc., 630 Lexington Ave, Mansfield, OH 44907-1500 |
| 27488110 | ## | T & E Hydro Seeding & Excavating, 5040 Township Road 405, Millersburg, OH 44654-8891 |
| 27488201 | ## | Wilmer Troyer, 4610 Ardale St, Sarasota, FL 34232-4020 |
| 27488210 | ## | Wolff Bros Supply, PO Box 508, Medina, OH 44258-0508 |

TOTAL: 4 Undeliverable, 7 Duplicate, 32 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 21, 2024        Signature:    /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on April 19, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Anthony J. DeGirolamo | on behalf of Debtor Mary M. Schlabach tony@ajdlaw7-11.com amber@ajdlaw7-11.com;G23630@notify.cincompass.com |
| Anthony J. DeGirolamo | on behalf of Debtor Robert J. Schlabach tony@ajdlaw7-11.com amber@ajdlaw7-11.com;G23630@notify.cincompass.com |
| Jerry M. Bryan | on behalf of Creditor The Farmers National Bank of Canfield jbryan@hendersoncovington.com |
| Lisa M. Barbacci, Trustee - Canton | barbaccitrustee@gmail.com lbarbacci@ecf.axosfs.com |
| Lisa M. Barbacci, Trustee - Canton | on behalf of Trustee Lisa M. Barbacci Trustee - Canton barbaccitrustee@gmail.com, lbarbacci@ecf.axosfs.com |
| Marvin A. Robon | on behalf of Plaintiff Lenawee Hospitality LLC bar-rob@accesstoledo.com mar.br@bex.net |
| Marvin A. Robon | on behalf of Claimant Lenawee Hospitality LLC bar-rob@accesstoledo.com mar.br@bex.net |
| Melissa A. Jones | on behalf of Creditor U.S. Specialty Insurance Co mjones@frantzward.com docket@frantzward.com |
| Melissa A. Jones | on behalf of Creditor Great American Insurance Group mjones@frantzward.com docket@frantzward.com |
| Scott R. Belhorn ust35 | on behalf of U.S. Trustee Andrew R. Vara Scott.R.Belhorn@usdoj.gov |

TOTAL: 10

| **Information to identify the case:** | | |
|---|---|---|
| Debtor 1 | Robert J. Schlabach<br>First Name   Middle Name   Last Name | Social Security number or ITIN  xxx–xx–5395<br>EIN  _ _–_ _ _ _ _ _ _ |
| Debtor 2<br>(Spouse, if filing) | Mary M. Schlabach<br>First Name   Middle Name   Last Name | Social Security number or ITIN  xxx–xx–7781<br>EIN  _ _–_ _ _ _ _ _ _ |
| United States Bankruptcy Court | Northern District of Ohio | |
| Case number: | 23–60423–maw | |

# Order of Discharge 12/15

**IT IS ORDERED:** A discharge under 11 U.S.C. § 727 is granted to:

Robert J. Schlabach

Mary M. Schlabach
aka Mary M. Miller, aka Mary N. Miller

4/19/24

**By the court:** MARY ANN WHIPPLE
United States Bankruptcy Judge

---

**Explanation of Bankruptcy Discharge in a Chapter 7 Case**

This order does not close or dismiss the case, and it does not determine how much money, if any, the trustee will pay creditors.

**Creditors cannot collect discharged debts**
This order means that no one may make any attempt to collect a discharged debt from the debtors personally. For example, creditors cannot sue, garnish wages, assert a deficiency, or otherwise try to collect from the debtors personally on discharged debts. Creditors cannot contact the debtors by mail, phone, or otherwise in any attempt to collect the debt personally. Creditors who violate this order can be required to pay debtors damages and attorney's fees.

However, a creditor with a lien may enforce a claim against the debtors' property subject to that lien unless the lien was avoided or eliminated. For example, a creditor may have the right to foreclose a home mortgage or repossess an automobile.

This order does not prevent debtors from paying any debt voluntarily or from paying reaffirmed debts according to the reaffirmation agreement. 11 U.S.C. § 524(c), (f).

**Most debts are discharged**
Most debts are covered by the discharge, but not all. Generally, a discharge removes the debtors' personal liability for debts owed before the debtors' bankruptcy case was filed.

Also, if this case began under a different chapter of the Bankruptcy Code and was later converted to chapter 7, debts owed before the conversion are discharged.

In a case involving community property: Special rules protect certain community property owned by the debtor's spouse, even if that spouse did not file a bankruptcy case.

**For more information, see page 2 >**

**Some debts are not discharged**

Examples of debts that are not discharged are:

- debts that are domestic support obligations;

- debts for most student loans;

- debts for most taxes;

- debts that the bankruptcy court has decided or will decide are not discharged in this bankruptcy case;

- debts for most fines, penalties, forfeitures, or criminal restitution obligations;

- some debts which the debtors did not properly list;

- debts for certain types of loans owed to pension, profit sharing, stock bonus, or retirement plans; and

- debts for death or personal injury caused by operating a vehicle while intoxicated.

Also, debts covered by a valid reaffirmation agreement are not discharged.

In addition, this discharge does not stop creditors from collecting from anyone else who is also liable on the debt, such as an insurance company or a person who cosigned or guaranteed a loan.

**This information is only a general summary of the bankruptcy discharge; some exceptions exist. Because the law is complicated, you should consult an attorney to determine the exact effect of the discharge in this case.**